### UNITED STATES of America, Plaintiff–Appellee,

v.

### Paul J. VASQUEZ, Defendant–Appellant.

### No. 17-2125

United States Court of Appeals, Tenth Circuit.

FILED March 8, 2018

(D.C. No. 2:08–CR–00521–JAP–1) (D. New Mexico)

---

Marisa A. Ong, Office of the United States Attorney, District of New Mexico, Las Cruces, NM, for Plaintiff–Appellee.

Paul J. Vasquez, Pro Se.

Before BACHARACH, MURPHY, and MORITZ, Circuit Judges.

## ORDER AND JUDGMENT *

Robert E. Bacharach, Circuit Judge

Mr. Paul Vasquez was convicted of being a felon in possession of a firearm and sentenced to ten years' imprisonment and two years' supervised release. He appeals, and his attorney filed a brief invoking *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967) and moving to withdraw based on the absence of any reasonable grounds for appeal. We conclude that any appellate challenges would be frivolous. Thus, we grant the motion to withdraw and dismiss the appeal.

Under *Anders*, attorneys can seek leave to withdraw from an appeal when they conscientiously examine a case and determine that an appeal would be frivolous. 386 U.S. at 744, 87 S.Ct. 1396. To obtain leave to withdraw, an attorney must

submit a brief to the client and the appellate court indicating any potential appealable issues based on the record. The client may then choose to submit arguments to the court. The [c]ourt must then conduct a full examination of the record to determine whether defendant's claims are wholly frivolous. If the court concludes after such an examination that the appeal is frivolous, it may grant counsel's motion to withdraw and may dismiss the appeal.

*United States v. Calderon*, 428 F.3d 928, 930 (10th Cir. 2005).

Mr. Vasquez's counsel filed a brief, moving to withdraw. We base our decision on the brief filed by defense counsel and the record on appeal. In reviewing the record, we engage in de novo review. *See United States v. Kurtz*, 819 F.3d 1230, 1233 (10th Cir. 2016) ("When counsel submits an *Anders* brief, our review of the record is de novo."). Exercising de novo review, we conclude that any appellate grounds would be frivolous. Thus, we grant the motion to withdraw and dismiss the appeal.

---

* Mr. Vasquez's counsel has not requested oral argument, and we conclude that oral argument would not materially aid our consideration of the appeal. *See* Fed. R. App. P. 34(a)(2)(C); 10th Cir. R. 34.1(G). Thus, we have declined to conduct oral argument.

Our order and judgment does not constitute binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. But the order and judgment may be cited for its persuasive value under Fed. R. App. P. 32.1(a); 10th Cir. R. 32.1(A).